*In re QuidelOrtho Corp. Sec. Litig.*, No. 24-cv-02804-JAV (S.D.N.Y.)
<u>Plaintiff's Appendix A – Misstatements Chart</u>

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | **Defendants Misrepresented the European Launch of Savanna RVP4 Throughout the Class Period** | | | |
| 1. | 2/17/2022 Q4 2021 Earnings Release | Bryant | ¶7; ¶321(a) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | ***"Based on customer reviews in Europe, we believe Savanna will be a major growth driver, both in the U.S. and globally, for years to come."*** | *Forward-looking (DB 10-15)[2] *Inactionable Opinion (DB 11, n.3) *Not False or Misleading (DB 17-18) | Not Protected Forward-Looking (PB 9-11) Not an Inactionable Opinion (PB 11-12) Materially False and Misleading (PB 7-9) |
| 2. | 2/17/2022 Q4 2021 Earnings Call | Bryant | ¶7; ¶91; ¶321(b) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "We're in market in a limited launch with our Respiratory Viral Panel 4 respiratory panel and ***have received very positive customer feedback to date***, including requests for additional instruments." | Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Inactionable Puffery (PB 11) Materially False and Misleading (PB 7-9) |

---

[1] Defendants' argue that each of the 104 Misstatements are literally true and not misleading (DB 17-24) and raise additional legal challenges to a subset of the Misstatements, arguing that: (1) 67 Misstatements are protected forward-looking statements (DB at 10-15); (2) 37 Misstatements are inactionable opinion statements (DB at 11, n.3 (***argument made in footnote only***)); and (3) 52 Misstatements are immaterial puffery (DB 15-16).

For clarity and ease of reference, this chart identifies the specific challenge made by Defendants to each statement, where and how the challenge was made, and Plaintiff's response in its brief in opposition to the motion to dismiss ("PB"). All references to the Exhibits attached to the Declaration of Lauren A. Ormsbee herein are to "PX __."

[2] Defendants challenge the majority of the Misstatements by citing to a paragraph number in a footnote. An "*" prior to a listed "Challenge" indicates that Defendants made their challenge by reference to the paragraph number only, without any discussion of the text of the alleged false or misleading statement or omission.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 3. | 3/9/2022 Raymond James Annual Institutional Investors Conference | Bryant | ¶7; ¶93; ¶321(c) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "That's Savanna, *that's beautiful, performing very nicely in Europe right now. We're hearing really nice feedback. I think it's the right design for the market at this time.*" | *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not an Inactionable Opinion (PB 9-11) Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |
| 4. | 3/9/2022 Raymond James Annual Institutional Investors Conference | Bryant | ¶321(d) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | An analyst asked about Savanna and whether any of its panels were "more applicable" to different locations. In response, Defendant Bryant stated: "We launched in Europe, it was the safest, easiest. We have a direct sales force there. And so we've placed units with a small number of customers. Each one of those [European customers] -- well, one in particular, dramatically increased the number of units they wanted after they had experience with it. So that was encouraging. *We're receiving some really nice feedback.* But that's | *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | just RVP4 at the moment." | | |
| 5. | 6/8/2022 William Blair Annual Growth Stock Conference | Bryant | ¶7; ¶321(e) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "*[W]e just launched Savanna in Europe in a couple of different countries [sic] have done super well. We took pretty significant share from [indiscernible] recently in Italy. And I think right now the demand creation is not the issue.*" | *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not an Inactionable Opinion (PB 9-11) Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |
| 6. | 8/4/2022 Q2 2022 Earnings Call | Bryant | ¶7; ¶321(f) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "*Our limited European launch of Savanna with RVP4 continues to go well with some early wins. As manufacturing capacity ramps, we plan a full European launch in Q4, followed by 2023 menu expansions.*" | *Forward-looking (DB 10-15) *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Protected Forward-Looking (PB 9-11) Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |
| 7. | 9/12/2022 Morgan Stanley Global Healthcare Conference | Bryant | ¶7; ¶321(g) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "*And we've been pretty pleased with what we've done in Europe with the Savanna launch early on and I would say it portends well for the rest of the globe.*" | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) | Not Protected Forward-Looking (PB 9-11) Not an Inactionable Opinion (PB 9-11) Not Inactionable Puffery (PB 11-12) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | | Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Materially False and Misleading (PB 7-9) |
| 8. | 9/13/2022 *Repertoire* Podcast ("QuidelOrtho provides easier, faster test results with new molecular platform") | Ranalli | ¶7; ¶97; ¶321(h) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "We actually obtained CE marking and we've done a launch in Europe around Christmas time last year. So we've been available in the market and *we have been [sic] great feedback from our initial customers.*" | *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |
| 9. | 11/2/2022 Q3 2022 Earnings Call | Bryant | ¶7; ¶321(i) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "*[W]e are shifting boxes that we had intended to ship early in the United States to Europe where, frankly, the folks there have been asking for more boxes than we are shipping. So it's just that straightforward.*" | *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |
| 10. | 11/2/2022 Q3 2022 Earnings Call | Bryant | ¶321(j) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "*[W]e are seeing demand in Europe and are increasingly confident that Savanna placements and revenue will accelerate throughout 2023.*" | *Forward-looking (DB 10-15) *Puffery (DB 15-16) | Not Protected Forward-Looking (PB 9-11) Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | | *Not False or Misleading (DB 17-18) | |
| 11. | 12/13/2022 2022 Investor Day Presentation | QuidelOrtho | ¶321(k) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | QuidelOrtho, in a slide dedicated to Savanna, stated: "Our Differentiator Personalized, *Prompt & Precise*," also writing "Less than 25 minutes from sample to result *without sacrificing quality & performance*." | *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |
| 12. | 12/13/2022 2022 Investor Day Call | Ranalli | ¶321(l) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "On the second part of the slide, you'll see our three-year Savanna installed base target of 6,000 boxes and our three-year Savanna run rate target, which is greater than $250 million in revenue. This is a slight adjustment to what you may have seen previously. *The number of installed base target is a little bit lower. However, the pull-through in those installed bases is a little bit higher*, right. *And this is based on the data that we're seeing with our current launch in Europe. So, fewer boxes placed, but those boxes are running at a higher rate than our original estimation.*" | *Not False or Misleading (DB 17-18) | Materially False and Misleading (PB 7-9) |
| 13. | 1/9/2023 41st Annual J.P. Morgan | Bryant | ¶321(m) **Direct Support for Falsity**: | "*We've demonstrated in Europe and elsewhere that there is demand.* We see pretty strong demand expressed by US customers as well for this | *Forward-looking (DB 10-15) | Not Protected Forward-Looking (PB 9-11) |

5

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | Healthcare Conference | | Section IV.F.2; ¶¶322-26. | product, and we have a wait list. ***So, I think this is going to go well . . . If I'm wrong, you won't see me here next year. I'll be hiding.***" | *Inactionable Opinion (DB 11, n.3)<br><br>*Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 17-18) | Not an Inactionable Opinion (PB 9-11)<br><br>Not Inactionable Puffery (PB 11-12)<br><br>Materially False and Misleading (PB 7-9) |
| 14. | 2/15/2023<br><br>Q4 2022 Earnings Call | Busky | ¶321(n)<br><br>**Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "***Savanna sales in Europe are expected to drive strong growth within our Molecular Diagnostics business, which, along with the expected ramp in the US volumes after receipt of regulatory clearance, are expected to drive meaningful revenue in the back half of the year***." | *Forward-looking (DB 10-15)<br><br>*Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 17-18) | Not Protected Forward-Looking (PB 9-11)<br><br>Not Inactionable Puffery (PB 11-12)<br><br>Materially False and Misleading (PB 7-9) |
| 15. | 2/15/2023<br><br>Q4 2022 Earnings Call | Bryant | ¶321(o)<br><br>**Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | An analyst asked Defendant Bryant a question regarding the "cross-selling excitement" that he referred to earlier. In response, Bryant stated:<br><br>"***And I think it would be fair to say that we've been reasonably successful in a limited launch in Europe with Savanna too***." | *Inactionable Opinion (DB 11, n.3)<br><br>*Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 17-18) | Not an Inactionable Opinion (PB 9-11)<br><br>Not Inactionable Puffery (PB 11-12)<br><br>Materially False and Misleading (PB 7-9) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 16. | 5/3/2023 Q1 2023 Earnings Call | Busky | ¶321(p) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "*Savanna sales in Europe are expected to ramp as we move through the year, which along with expected U.S. volumes after anticipated receipt of regulatory clearance are expected to drive meaningful revenue in the back half of the year.*" | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Protected Forward-Looking (PB 9-11) Not an Inactionable Opinion (PB 9-11) Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |
| 17. | 8/8/2023 Q2 2023 Earnings Call[3] | Bryant | 321(q) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | Defendant Bryant described how, while the molecular diagnostics business had declined because of declining Lyra assay sales, "*Notably, this was partially offset by Savanna, which continued to perform well in the EU,* with a modest improvement in sales year-over-year. *Given the product's ease-of-use and industry-leading speed, we are seeing a lot of customer interest and have expanded our reach to more customers across Europe.*" | *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |

[3] The Complaint correctly states that this statement was made on August 8, 2023, but inadvertently states that this statement was made during the Q3 2023 Earnings Call. This statement was made during the Q2 2023 Earnings Call on August 8, 2023.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 18. | 11/30/2023 Evercore ISI HealthCONx Conference | Bryant | ¶321(r) **Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | Defendant Bryant was asked about "longer term, what is the Savanna thesis, what should we expect from Savanna?" to which Bryant responded: "Well, we like the idea of the small syndromic panel and when you think about you've got competitors that have very large panels and you have competitors that have just one or two assays. And I think that the smaller syndromic panel of 4 to 5 analytes, I think the largest panel we have has 11, but those needs that exist out there we think can be addressed with something that's faster and simpler, easier to run and frankly just more modern will be super competitive. And that's what our marketing data says. ***And we do have customers in Europe***, we do have IUO customers in the US ***and the feedback*** | *Puffery (DB 15-16) *Not False or Misleading (DB 17-18) | Not Inactionable Puffery (PB 11-12) Materially False and Misleading (PB 7-9) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *at this point has been encouraging.*" | | |
| 19. | 1/8/2024<br><br>J.P. Morgan Healthcare Conference | Bryant | ¶321(s)<br><br>**Direct Support for Falsity**: Section IV.F.2; ¶¶322-26. | "*I think we can talk more during Q&A, if you like, about the attributes of Savanna. But we already have evidence both in Europe and ex-US and now in the United States that we're going to be extremely competitive.*" | *Forward-looking (DB 10-15)<br><br>*Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 17-18) | Not Protected Forward-Looking (PB 9-11)<br><br>Not Inactionable Puffery (PB 11-12)<br><br>Materially False and Misleading (PB 7-9) |
| | **Defendants Misrepresented Savanna's Readiness for a U.S. Launch and FDA Approval Throughout the Class Period** | | | | | |
| 20. | 2/17/2022<br><br>Q4 2021 Earnings Release | Bryant, QuidelOrtho | ¶91; ¶327(a)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "*Our key near-term opportunity is the anticipated U.S. launch of our revolutionary Savanna multiplex molecular platform,* which allows for testing of up to 12 pathogens from a single sample in less than 25 minutes." | Forward-looking (DB 10-15) (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>*Puffery (DB 15-16)<br><br>Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16)<br><br>Not an Inactionable Opinion (PB 17-18)<br><br>Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 21. | 2/17/2022 Q4 2021 Earnings Call | Bryant | ¶91; ¶327(b) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "And *as long as we're on the subject of future cash flow strength, I'd also like to address progress we've made with our revolutionary Savanna platform and what lies in store for us as we prepare for its U.S. launch later this year. The Savanna platform will be our next flagship product, and we are incredibly proud of the progress made to date*." | Forward-looking (DB 10-15) Puffery (DB 15-16) Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Not Inactionable Puffery (PB 16-17) Materially False and Misleading (PB 12-15) |
| 22. | 3/9/2022 Raymond James Annual Institutional Investors Conference | Bryant | ¶327(c) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | Defendant Bryant was asked about RVP4 and other panels represented to be in development ("RVP11, HSV/VZV, GI, pharyngitis"), and specifically, his thoughts "about the rollout in international versus U.S. and maybe closer to the point-of-care versus more in the hospital setting." In response, he stated: "We see demand right now in Europe. We think we will see demand in South Africa pretty quickly. *And then here, it's just about -- it's a matter of timing in terms of FDA clearance*." | *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) Not False or Misleading (DB 18-20) | Not an Inactionable Opinion (PB 17-18) Not Inactionable Puffery (PB 16-17) Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 23. | 11/2/2022 Q3 2022 Earnings Call | Bryant | ¶327(d) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "*We continue to focus on overcoming manufacturing and supply chain challenges as we ramp up production of both instruments and cartridges. Additionally, we completed development activities for all Savanna panels planned for launch in 2023.*" | Not False or Misleading (DB 18-20) | Materially False and Misleading (PB 12-15) |
| 24. | 11/2/2022 Q3 2022 Earnings Call | Bryant | ¶327(e) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "*There's nothing really that's changed in terms of when the panels will be launched. The only addition is that we're pulling up some of our thoughts with respect to 510(k) submission . . . . So again, there's nothing really different in terms of the timelines that we've communicated before.*" | *Forward-looking (DB 10-15) *Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Materially False and Misleading (PB 12-15) |
| 25. | 11/2/2022 Q3 2022 Earnings Call | Bryant | ¶327(f) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | Defendant Bryant was asked directly on the Q3 2022 Earnings Call to confirm that with respect to "the $300 million guide out there for a three-year period. No change to that if US gets pushed out, it's just kind of coming from different places. Is that right? And then I guess with that $300 million, that guide you do have out there, I know it's not going to be linear, right, so how do we think about that as we work our way through 2023, assuming, let's say, US gets pushed | Forward-looking (DB 10-15) Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | out a little bit?" Bryant responded that:<br><br>*"we're not making any change to the $300 million plus target that we had over the three-year period. We're just shifting where we're sending the product based on the availability. So we're not going to need to allocate so much as we might have before between the two major continents."* | | |
| 26. | 2/15/2023<br><br>Q4 2022 Earnings Call | Bryant | ¶327(g)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | An analyst asked Defendant Bryant for an update on the Savanna timeline. In response, Defendant Bryant stated:<br><br>*"We're still expecting RVP for EUA in April and the 510(k) will be just shortly after that. So, we're very much on track for the launch. As I said, the instrument build issues have been largely resolved. We think we are already at the capacity to have a meaningful* | *Inactionable Opinion (DB 11, n.3)<br><br>Forward-looking (DB 10-15)<br><br>Puffery (DB 15-16)<br><br>Not False or Misleading (DB 18-20) | Not an Inactionable Opinion (PB 17-18)<br><br>Not Protected Forward-Looking (PB 15-16)<br><br>Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | launch. *And we're at the point where we're most – most of the effort right now is around cartridge ramp up. . . . we expect to have the ability to make millions of cartridges very shortly.*" | | |
| 27. | 3/7/2023 Raymond James Institutional Investors Conference | Bryant | ¶327(h) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | Defendant Bryant responded to questions about the Savanna FDA approval process during the Raymond James Institutional Investors Conference, where the analyst asked, "[i]s there anything incremental since you last spoke about the conversations with FDA, your expectations on EUA versus 510(k) or anything in that front?" In response, Bryant stated: "*We expect EUA either in April or worst case early May. . . . But for the moment, we're still sticking to this idea that we should be able to generate $30 million to $40 million in Savanna revenue, which obviously includes what we're* | Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Not an Inactionable Opinion (PB 17-18) Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *doing in Europe now too*." | | |
| 28. | 5/3/2023<br><br>Q1 2023 Earnings Call | Bryant | ¶327(i)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | An analyst asked Defendants for an update on the Savanna U.S. launch. In response, Defendant Bryant stated:<br><br>"First point is that we're in process of submitting the EUA for RVP and simultaneously, we're working on the submission of the 510(k) package. *So from a timing perspective, I think we're in reasonably good shape to be ahead of the upcoming respiratory season. In addition, I think our confidence comes from having solved supply chain issues and now more reliably making and stocking instruments. So that's not going to be a challenge for us. And we now have the second line nearly validated on the cartridge manufacturing*, which puts us in really good shape in terms of the | Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>Puffery (DB 15-16)<br><br>Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16)<br><br>Not an Inactionable Opinion (PB 17-18)<br><br>Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | volumes that we require in 2023 and 2024. So we're pretty confident." | | |
| 29. | 5/3/2023 Q1 2023 Earnings Call | Bryant | ¶327(j) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "*We're anticipating an expanded global launch ahead of the next respiratory season . . . So, Savanna is coming, the platform is robust and the total addressable market is huge. The outlook is exciting.*" | Forward-looking (DB 10-15) Puffery (DB 15-16) Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Not Inactionable Puffery (PB 16-17) Materially False and Misleading (PB 12-15) |
| 30. | 5/3/2023 Q1 2023 Earnings Call | Bryant[4] | ¶327(k) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "*Savanna meets the criteria that the FDA are looking for . . . .* I have no reason to believe that the products that we have submitted will not be." | Not False or Misleading (DB 18-20) | Materially False and Misleading (PB 12-15) |
| 31. | 6/6/2023 William Blair Growth Stock Conference | Bryant | ¶327(l) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "*And then finally, the one that we talk about, in fact, have talked about in every single meeting today is the launch of Savanna, which we're very close to in the United States. We did launch in Europe in a limited fashion. Learned a lot there. We're in a position where we're building inventories of instruments and* | Forward-looking (DB 10-15) Puffery (DB 15-16) | Not Protected Forward-Looking (PB 15-16) Not Inactionable Puffery (PB 16-17) Materially False and Misleading (PB 12-15) |

[4] Defendants contend that Busky was the maker of these statements. ECF No. 48-1 at 10 n.2. However, Plaintiff's exhibit clearly demonstrates that Bryant made these statements. PX A at 12.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *cartridges in order to support Europe. This year, the US beginning in the fourth quarter, and then also supplying of cartridges for all of our clinical trial sites for a number of syndromic panels. So those are the three near-term drivers.*" | Not False or Misleading (DB 18-20) | |
| 32. | 6/6/2023<br><br>William Blair Growth Stock Conference | Busky | ¶327(m)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | In response to an analyst question regarding "How important is Savanna" to achieving "6% to 9%" growth, Defendant Busky stated:<br><br>"And then finally, Molecular, *coming back to Savanna, we do expect to get regulatory clearance in the US on the Savanna product and start placing those boxes as we move into the fourth quarter of this year*. We haven't really talked too much about the slope of that revenue ramp in 2024 and 2025. But we have said that *we expect three years post-launch that will be greater than $250 million of revenue on that Savanna product*." | Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16)<br><br>Not an Inactionable Opinion (PB 17-18)<br><br>Materially False and Misleading (PB 12-15) |

16

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 33. | 8/8/2023<br>Q2 2023 Earnings Call[5] | Bryant | ¶327(n)<br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | An analyst asked, "how the initial launch of Savanna in Europe went" and whether the Company was seeing "share gains take place and how that has changed the initial US game plan once we get the approval?" In response, Defendant Bryant stated:<br><br>"Well, I think it's a bit of foreshadowing of what we might expect. The competitors that we thought based on European feedback might be vulnerable were indeed those same 2 competitors ***and we've done there quite well. The issues that are reported in Europe we see as being applicable here in the United States, too. So particularly with respect to the respiratory launch, I think we're in really good shape here in the US***" | Puffery (DB 15-16)<br><br>Not False or Misleading (DB 18-20) | Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |

[5] The Complaint correctly states that this statement was made on August 8, 2023, but inadvertently states that this statement was made during the Q3 2023 Earnings Call. This statement was made during the Q2 2023 Earnings Call on August 8, 2023. Defendants' argument that the Complaint incorrectly quotes this statement (ECF No 48-1 at 11 n.3) is belied by the transcript Plaintiff's relied upon. PX B at 10.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 34. | 9/12/2023 Morgan Stanley Global Healthcare Conference | Bryant | ¶327(o) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | An analyst asked Defendants "what is the path to a broader presence in Europe for Savanna look like?" In response, Defendant Bryant stated: "Well, first, realize, we did a limited launch. . . . *And so, as we're about to enter our largest opportunity, our largest market, we will have resolved some of the things that would have needed to be resolved had we not launched somewhere else first.*" | Forward-looking (DB 10-15) Puffery (DB 15-16) Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Not Inactionable Puffery (PB 16-17) Materially False and Misleading (PB 12-15) |
| 35. | 11/30/2023 Evercore ISI HealthCONX Conference[6] | Bryant | ¶327(p) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | An analyst asked Defendant Bryant "what's happened with Savanna? It looks like there was some timing pushout." In response, Bryant stated: "*Let's be completely open. We submitted to the FDA in July and we completed the clinical trial during the summer. There was a lot of to-and-fro and we've been in communication*" | Not False or Misleading (DB 18-20) | Materially False and Misleading (PB 12-15) |

---

[6] Defendants contend that this statement was not made during the November 30, 2023 Evercore ISI HealthCONx Conference. ECF No. 48-1 at 12 n.4. However, the transcript that Plaintiff's relied upon clearly demonstrates that Bryant made this statement during the conference. PX C at 4.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *constantly with the FDA*. The one issue which we've agreed was that we needed to run some samples during respiratory season. And *the FDA's concern wasn't the performance of the product. It was they want to see how the instrument and cartridge performs with respiratory season samples…*" | | |
| **36.** | 1/8/2024 J.P. Morgan Healthcare Conference | Bryant | ¶327(q) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | Defendant Bryant was asked: "Can you give us a sense of when we should expect the RVP4 panel, should that be approved during the respiratory season here? And just kind of yet any update on what you've heard from the Agency or anything?" to which he responded: "*Well, we're in good shape. And I would commit to being in market before the end of the quarter*." | Forward-looking (DB 10-15) Puffery (DB 15-16) Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Not Inactionable Puffery (PB 16-17) Materially False and Misleading (PB 12-15) |
| **37.** | 2/13/2024 | Bryant | ¶289; ¶294; ¶304; ¶327(r) | Defendant Bryant was asked: "And then on Savanna, I just want to understand, I guess like the gating | Forward-looking (DB 10-15) | Not Protected Forward-Looking (PB 15-16) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | Q4 2023 Earnings Call | | **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | factors to getting RVP4 approved, is there any – do you feel like you have all the trial activity you need done at this point? That's number one. And number two, when do you expect to be CLIA Waiver for Savanna? Does that come in conjunction with RVP4 or do you think that's later in the year?" In response, Bryant stated: <br><br> "***The status of the submission of the 510(k) is on track from my previous comments. Recall that I had said that we expect to get clearance before the end of the first quarter. I think we're still on track for all that***." | *Inactionable Opinion (DB 11, n.3) <br><br> Puffery (DB 15-16) <br><br> Not False or Misleading (DB 18-20) | Not an Inactionable Opinion (PB 17-18) <br><br> Not Inactionable Puffery (PB 16-17) <br><br> Materially False and Misleading (PB 12-15) |
| 38. | 2/13/2024 <br> Q4 2023 Earnings Call | Bryant | ¶327(r) <br><br> **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "***We are advancing both with FDA review of our RVP4 panel and others in the queue. Our US sales team is meeting this week, and I can assure you a successful Savanna commercial launch is on their menu as well***." | Forward-looking (DB 10-15) <br><br> *Inactionable Opinion (DB 11, n.3) <br><br> Puffery (DB 15-16) | Not Protected Forward-Looking (PB 15-16) <br><br> Not an Inactionable Opinion (PB 17-18) <br><br> Not Inactionable Puffery (PB 16-17) <br><br> Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | | Not False or Misleading (DB 18-20) | |
| 39. | 2/13/2024<br><br>Q4 2023 Earnings Call | Busky | ¶327(s)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | "*We continue to expect Savanna instrument placements of approximately 1,000 in 2024, which will pave the way for 2025 Savanna revenue growth.*" | Forward-looking (DB 10-15)<br><br>Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16)<br><br>Materially False and Misleading (PB 12-15) |
| 40. | 3/5/2024<br><br>Raymond James Institutional Investors Conference | Iskra | ¶327(t)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | Defendant Iskra was asked: "And maybe we'll just go to Savanna now. Any updates to share today in terms of RVP4 and kind of how you think about the timeline for getting that to market and really kind of being able to go pedal to the metal in that portfolio?" In response, Iskra stated:<br><br>"So, *the folks [sic focus] around Savanna is building out the menu and delivering that. RVP4+ for us, our focus right now is primarily in the back end of the year. That's the flu season and the respiratory season*. We're pretty much coming out of the | Puffery (DB 15-16)<br><br>Not False or Misleading (DB 18-20) | Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | opportunities to be in place for that by the end of the year. Somebody asked me if I was comfortable with where we are on that, and I'll tell them same thing. I'm totally like, I won't be comfortable until I see it, right? So, let's just be honest about it. We are dealing with some things we don't fully control. But ***for the things we do control, I would tell you it's getting a lot of attention, right? All three of us [Iskra, Busky and Bujarski] and others are heavily focused on it and doing all we can do to get not just RVP4 out, but the other menu items. And that's what we need.***" | | |
| 41. | 3/5/2024 Raymond James Institutional | Iskra | ¶327(u) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | An analyst asked Defendant Iskra about the "arrows in the quiver" at QuidelOrtho, based on previous opportunities touted for Point of Care and Molecular, and "where are we in terms of kind of really driving that | *Inactionable Opinion (DB 11, n.3) Puffery (DB 15-16) | Not an Inactionable Opinion (PB 17-18) Not Inactionable Puffery (PB 16-17) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | Investors Conference | | | traction today?" In response, Iskra stated:<br><br>*"we still firmly believe that the market opportunity in Molecular where we are today provides a great opportunity,"* and *"Savanna is made for this market, which we're well across ease of use, on performance, and on cost. . . . I'll make it absolutely clear: our first priority is execute on Savanna, get a foothold there, and then expand."* | Not False or Misleading (DB 18-20) | Materially False and Misleading (PB 12-15) |
| 42. | 3/5/2024<br><br>Raymond James Institutional Investors Conference | Iskra | ¶327(v)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | An analyst asked Defendants Iskra, Bujarski and Busky about the "$250 million run rate goal" for Savanna, quizzing them about whether that "is still the goal" and "is it still kind of what we should be thinking about and expecting?" In response, Defendant Iskra stated<br><br>*"$250 million is the goal, and it's out there"* and *"net-net, we are driving to that number, but we're watching a lot of things* | Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>Puffery (DB 15-16)<br><br>Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16)<br><br>Not an Inactionable Opinion (PB 17-18)<br><br>Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | that will factor into it. But nonetheless, ***whether it's $250 million, $275 million or $245 million, it's a big number, it's a big opportunity, and we still believe in it***." | | |
| 43. | 3/5/2024 Raymond James Institutional Investors Conference | Bujarski | ¶327(w) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶328-36. | The same analyst followed up and asked, "as you think about the bridge to get there, and you mentioned the menu, what's your vision of what that menu looks like at that point? Is it, hey, we've gotten RVP4, RVP11, syphilis added. Is it five assays? Is it 7, 10? Like what does it take to get there?" Defendant Bujarski responded: "I think ***the ones that the field, I would say, is most interested, RVP4 with CLIA Waiver, right? Without the CLIA Waiver, you just don't get to the breadth – you don't get to the breadth of the placement. So, that's going to be a key catalyst*** as well as STI. And those are the first two. Now, that might not get you to | Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) Not False or Misleading (DB 18-20) | Not Protected Forward-Looking (PB 15-16) Not an Inactionable Opinion (PB 17-18) Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | the $250 million, but when you start to say, when do we start to get traction, what gets the field very excited, *those are the ones right out of the gate. So, when you're thinking about 2024, you're thinking about our focus, more so than a revenue number for 2024, any of that. You got to have the menu to really make this platform a success, and those are the ones that we're focused on straight away.*" | | |
| 44. | 9/13/2022 *Repertoire* Podcast ("QuidelOrtho provides easier, faster test results with new molecular platform") | Ranalli | ¶337(a) **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶338. | *"In addition to RVP4, which we are going through the EUA process with that panel, we will have a larger respiratory panel, which is the full RVP11.* And that includes a whole host of the most common different respiratory viruses. Again, those things like adenovirus and parainfluenza and human metapneumovirus. *But outside the respiratory world, which we obviously do love, we're going into some GI panels.* So we'll have a parasite panel and a combo bacterial | Forward-looking (DB 10-15) (DB 10-15) Not False or Misleading (DB 20-21) | Not Protected Forward-Looking (PB 15-16) Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
|  |  |  |  | viral panel. And so a lot of these are foodborne pathogens or viruses or parasites that you would get endemic in different areas. ***And then we'll have a sexually transmitted infection panel. And so that will include mycoplasma genitalium, trichomonas, chlamydia, and gonorrhea. So the four most common STIs all in the same panel. We'll have a broader pharyngitis panel.*** Most of you guys are probably aware that in addition to Group A strep, you know, we were the first company to come out with a strep C and G. ***And we're also adding a couple of different bacterial pharyngitis causes onto a comprehensive pharyngitis panel. We have a HSV-VZV panel, which we're adding syphilis to as well. So that's kind of an all-encompassing lesion panel. And then finally, a vaginitis panel. And those are the ones that are actually currently in development. That's not, you know, we're actually adding more and more new products that I can't talk about yet. But those are the next six that are coming out that we're super excited about.***" |  |  |

26

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 45. | 2/15/2023<br><br>Q4 2022 Earnings Call | Bryant | ¶337(b)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶338. | "*Beyond [HSV and RVP4], we expect to begin clinical trials for RVP11, STI, two GI panels, bacterial, viral and a parasite panel, pharyngitis and vaginitis. We have purposely focused our initial menu on these areas to take advantage of Savanna's unique features, faster turnaround time, test flexibility, and lower total cost of ownership.*" | Forward-looking (DB 10-15)<br><br>Puffery (DB 15-16)<br><br>Not False or Misleading (DB 20-21) | Not Protected Forward-Looking (PB 15-16)<br><br>Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |
| 46. | 5/3/2023<br><br>Q1 2023 Earnings Call | Bryant | ¶337(c)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶338. | "*Our initial menu includes our RVP4 Respiratory Viral Panel, followed by an HSV/VCZ lesion panel, RVP11, a panel for sexually transmitted infections including chlamydia, gonorrhea, mycoplasma genitalia and trichomonas vaginalis, plus two gastrointestinal panel, one bacterial and/or viral and the second parasitic, a pharyngitis panel, and a vaginitis panel.*" | Forward-looking (DB 10-15)<br><br>Not False or Misleading (DB 20-21) | Not Protected Forward-Looking (PB 15-16)<br><br>Materially False and Misleading (PB 12-15) |
| 47. | 5/3/2023<br><br>Q1 2023 Earnings Call | Bryant | ¶337(d)<br><br>**Direct Support for Falsity**: Section IV.F.1, 3; ¶¶338. | An analyst asked Defendants to "go back to Savanna commentary" and "talk about the steps for menu development" and how they should be "thinking about additional assays rolling off over the next handful of years?" In response, Defendant Bryant stated: | Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>Puffery (DB 15-16) | Not Protected Forward-Looking (PB 15-16)<br><br>Not an Inactionable Opinion (PB 17-18)<br><br>Not Inactionable Puffery (PB 16-17)<br><br>Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | "*We are well on our way on assay development and almost everything that we had teed up for what I would call wave one*. And I would say our clin and rec teams are already teed up with respect to the clinical trials. *So the assays that I mentioned in the script are very much on track*. Is there further work to do here and there? Yes. But *for the most part, technical issues are not obviously insurmountable. I don't see anything that would preclude us from launching any of those things that we had listed earlier on the call*." | Not False or Misleading (DB 20-21) | |
| 48. | 8/8/2023 | Bryant | ¶15; ¶337(e) <br><br> **Direct Support for Falsity**: Section IV.F.1, 3; ¶¶338. | "*Our initial menu includes our RVP4 respiratory viral panel and HSV/VZV lesion panel to be followed throughout 2024 by RVP11 and HSV/VZV syphilis panel, a panel for sexually transmitted infections including chlamydia, gonorrhea, Mycoplasma genitalia* | Forward-looking (DB 10-15) <br><br> Puffery (DB 15-16) | Not Protected Forward-Looking (PB 15-16) <br><br> Not Inactionable Puffery (PB 16-17) <br><br> Materially False and Misleading (PB 12-15) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | Q2 2023 Earnings Call[7] | | | *and Trichomonas vaginalis, plus two gastrointestinal panels; one bacterial and/or viral and a second parasitic panel. A pharyngitis panel that test for four bacterial pathogens, and, finally, a vaginitis panel . . . . On behalf of our customers and shareholders, I'm thrilled that the US Savanna launch is progressing as the platform is robust, the total addressable market is huge and the outlook is very exciting.*" | Not False or Misleading (DB 20-21) | |
| Defendants Misrepresented the Company's Ability To Manufacture Savanna at a Scale Necessary To Achieve Over $75 Million in Revenue Synergies and $300 Million in Overall Revenue | | | | | | |
| 49. | 2/17/2022 Q4 2021 Earnings Call | Bryant | ¶339(a) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*[W]e've identified $100 million in expected revenue synergies by 2025 with approximately 80% to come from cross-selling opportunities and our expanded geographical footprint to sell Savanna and other products in ex-U.S. markets*." | Forward-looking (DB 10-15) (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |
| 50. | 4/11/2022 | Defendants | ¶339(b) **Direct Support for Falsity**: | In Quidel's prospectus on Form 424(b)(3) (the "April 11, 2022 Prospectus"), Defendants represented that they would achieve revenue | *Forward-looking (DB 10-15) | Not Protected Forward-Looking (PB 19-20) |

---

[7] The Complaint correctly states that this statement was made on August 8, 2023, but inadvertently states that this statement was made during the Q3 2023 Earnings Call. This statement was made during the Q2 2023 Earnings Call on August 8, 2023.

29

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | April 11, 2022 Prospectus | | Section IV.F.1.4; ¶¶8-16; 340-43. | synergies in the following amounts (a) $5 million by the end of 2022; (b) $28 million in 2023; (c) $61 million by end of 2024; (d) $105 million by end of 2025; and (e) $149 million by end of 2026. Of these totals, Defendants communicated that "***75% of revenue synergies attributable to Savanna***, with the remainder from Triage and QuickVue products." | *Not False or Misleading (DB 21-22) | Materially False and Misleading (PB 18-19) |
| 51. | 4/11/2022 2022 Proxy Statement | Defendants | ¶339(c) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "***This resulted in Ortho's assumption, from a product perspective, of approximately 75% of revenue synergies attributable to Savanna***, with the remainder from Triage and QuickVue products." | *Forward-looking (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |
| 52. | 5/4/2022 Q1 2022 Earnings Call | Bryant | ¶339(d) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked Defendant Bryant whether the Company was "able to build some inventory as we head into this U.S. launch?" In response, Bryant stated: "***the only constraint with the launch, honestly, being our ability to get enough instruments into the market as quickly as possible as well as our ability to manufacture cartridges at very, very high volumes***." | *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) Not False or Misleading (DB 21-22) | Not an Inactionable Opinion (PB 19-20) Not Inactionable Puffery (PB 19-20) Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 53. | 5/4/2022<br><br>Q1 2022 Earnings Call | Bryant | ¶339(e)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*Once online in the fall, our Savanna cartridge automated manufacturing line is expected to begin its ramp-up and outfit to over 1 million cartridges per month with $300 million annual revenues and anticipated within 3 years of U.S. launch.*" | Forward-looking (DB 10-15)<br><br>*Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20)<br><br>Materially False and Misleading (PB 18-19) |
| 54. | 8/4/2022<br><br>Q2 2022 Earnings Release | Bryant | ¶339(f)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "With regard to integration, we've already generated considerable momentum and *have a clear path forward to reaching our targeted cost and revenue synergies, and positioning the combined business for long-term growth and enhanced shareholder value.*" | *Forward-looking (DB 10-15)<br><br>*Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20)<br><br>Materially False and Misleading (PB 18-19) |
| 55. | 8/4/2022<br><br>Q2 2022 Earnings Call | Bryant | ¶339(g)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*As discussed on prior calls, we expect to realize* cost synergies from the transaction of $90 million and *cross-selling revenue synergies of over $100 million by the end of year 3, following transaction close* though we do expect the commercial momentum to continue beyond that timeframe. *While our integration is still in the early days, the pieces are aligning and the chemistry is even better than expected, which is remarkable given our high expectations.*" | Forward-looking (DB 10-15)<br><br>*Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20)<br><br>Not Inactionable Puffery (PB 19-20)<br><br>Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 56. | 8/4/2022<br><br>Q2 2022 Earnings Call | Bryant | ¶339(h)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked about the prior guidance provided for 2022 and what Defendants were "thinking about next year." In response, Defendant Bryant stated: *"we feel very comfortable* both on the clinical chemistry and immunoassay systems *as well as on the Savanna. And what I would point to, I think, generally, is to be S-4 in those forecasts and suggest to you that those are solidly intact*." | *Forward-looking (DB 10-15)<br><br>*Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20)<br><br>Not Inactionable Puffery (PB 19-20)<br><br>Materially False and Misleading (PB 18-19) |
| 57. | 11/2/2022<br><br>Q3 2022 Earnings Call | Bryant | ¶339(i)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "Lastly, over the past couple of months, *we've overcome Savanna instrument supply chain challenges, begun ramping our instrument manufacturing capacity and completed the setup and validation of the first of two low-volume cartridge manufacturing lines. This allows us to expand our Europe, Middle East and Africa commercialization for the current respiratory season.* Our second low volume line is expected to be run online during the fourth quarter. *We believe these two lines should be more than sufficient to meet pull-through demand given the number of instruments we expect to ship. Our two automated high-volume lines are expected to be up and* | Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>*Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20)<br><br>Not an Inactionable Opinion (PB 19-20)<br><br>Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | running by mid-2023, ahead of our US commercial launch." | | |
| 58. | 11/2/2022 Q3 2022 Earnings Call | Bryant | ¶339(j) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | Defendant Bryant responded to an analyst question about whether the Company needed to revise "the $300 million guide out there for a three-year period" for Savanna revenues assuming that the US launch "gets pushed out," to which Bryant responded: "[W]e're not making any change to the $300 million plus target that we had over the 3-year period. We're just shifting where we're sending the product based on the availability." | *Forward-looking (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |
| 59. | 12/13/2022 2022 Investor Day Call | Bryant | ¶339(k) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked why Defendants "talked about pretty confidently kind of a $300 million number in that three-year timeframe" and "[i]t's now $250 million . . . can you just talk about what changed in the last few months? Is it slower adoption in Europe? Is it the fact that US got push out again on the quarter?" In response, Defendant Bryant stated: "I would say that the number that Tammi showed was 250 or better. And remember, that's – I have too many mics now. Sorry. That's three years post the US launch. So it's | *Forward-looking (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *sometime call it mid-to-late-2023; three years beyond that is where you'll see that number. I would argue it's largely the same number, Patrick. I mean, it's greater than 250.*" | | |
| 60. | 2/15/2023 Q4 2022 Earnings Call | Bryant | ¶339(l) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "For cartridge manufacturing, *we are in the process of increasing manual manufacturing lines, hiring additional staff and installing high volume automated lines that will produce the millions of cartridges that will be required.* The first two panels that we'll launch are RVP4 and the HSV/VZV lesion panel." | *Forward-looking (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |
| 61. | 2/15/2023 Q4 2022 Earnings Call | Bryant | ¶339(m) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*I'm pleased to say that we are nearly there, nearly ready for an expanded global launch ahead of the next respiratory season. Supply chain and instrument manufacturing issues that were a challenge for us are largely resolved, and we now have the capacity to begin to ship the analyzers that we had anticipated all along.*" | *Puffery (DB 15-16) *Not False or Misleading (DB 21-22) | Not Inactionable Puffery (PB 19-20) Materially False and Misleading (PB 18-19) |
| 62. | 2/13/2024 Q4 2023 Earnings Call | Defendants | ¶339(n) **Direct Support for Falsity**: | The investor presentation accompanying the Q4 2023 Earnings Call stated that the Company "[e]xpect[s] Savanna instrument placements of ~1,000 and *$30 to $50* | *Forward-looking (DB 10-15) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | Investor Presentation[8] | | Section IV.F.1.4; ¶¶8-16; 340-43. | *million of Savanna respiratory revenue, primarily in the fourth quarter of 2024.*" | *Not False or Misleading (DB 21-22) | |
| 63. | 3/7/2023<br><br>Raymond James Annual Institutional Investors Conference | Bryant | ¶339(o)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | Analyst Andrew Cooper asked about Savanna since "[w]e're almost two years out from CE mark" and the "latest and greatest" feedback now that the product has been through a full respiratory season. In response, Defendant Bryant stated:<br><br>"*[A] lot of the issues, Andrew, that we were working through early on have now largely been resolved. And I think we have the ability to have an effective global launch of Savanna, assuming we can get the cartridge manufacturing to where we want. We've started with a low volume line. We're doubling that now with another low volume line. And we expect to have our higher volume line that will produce the millions of cartridges that we're going to need to support the market. That should be validated sometime in the first quarter of 2024.*" | *Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>*Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20)<br><br>Not an Inactionable Opinion (PB 19-20)<br><br>Materially False and Misleading (PB 18-19) |

---

[8] The Complaint inadvertently states that this statement was made during QuidelOrtho's Q4 2022 Earnings Call Investor Presentation. This statement was made during the Company's Q4 2023 Earnings Call Investor Presentation.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 64. | 5/3/2023 Q1 2023 Earnings Call | Bryant | ¶339(p) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*In addition, I think our confidence comes from* having solved supply chain issues and *now more reliably making and stocking instruments. So that's not going to be a challenge for us. And we now have the second line nearly validated on the cartridge manufacturing, which puts us in really good shape in terms of the volumes that we require in 2023 and 2024. So we're pretty confident*." | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Not an Inactionable Opinion (PB 19-20) Not Inactionable Puffery (PB 19-20) Materially False and Misleading (PB 18-19) |
| 65. | 5/3/2023 Q1 2023 Earnings Call | Bryant | ¶339(q) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*We are currently in a stocking position for both the Savanna Instrument and the RVP4 cartridge, and our second cartridge manufacturing line is in the final stages of validation, as we work to build inventory in anticipation of Savanna's launch in the US, following regulatory clearance.*" | *Not False or Misleading (DB 21-22) | Materially False and Misleading (PB 18-19) |
| 66. | 5/3/2023 Q1 2023 Earnings Call | Busky | ¶339(r) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | In response to an analyst question regarding "what's included in the guide for the year for Savanna[,]" Defendant Busky stated: "*there's really no change with what we said on the Q4 call related to Savanna guidance. We are going to be -- we're going to continue to ramp in Europe, and we are expecting* | *Forward-looking (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *regulatory clearance in the U.S. So we're expecting to have products available for the Q4 respiratory season. So there -- I wouldn't say there's no change really to the guidance that we gave in Q4 related to Savanna.*" | | |
| 67. | 6/6/2023 William Blair Growth Stock Conference | Busky | ¶339(s) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | In response to an analyst question regarding "How important is Savanna" and what will drive the "6% to 9%" growth at QuidelOrtho, Defendant Busky stated: "*we expect three years post-launch that will be greater than $250 million of revenue on that Savanna product.*" | *Not False or Misleading (DB 21-22) | Materially False and Misleading (PB 18-19) |
| 68. | 8/8/2023 Q2 2023 Earnings Call | Bryant | ¶339(t) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*We completed validation of our second low volume Savanna cartridge manufacturing line during Q2 and are currently building inventory in anticipation of Savanna's launch in the US, following regulatory clearance.*" | *Not False or Misleading (DB 21-22) | Materially False and Misleading (PB 18-19) |
| 69. | 8/8/2023 Q2 2023 Earnings Call | Bryant | ¶339(u) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*[W]e're just finished standing up our second low volume manufacturing line for the cartridges for both clinical trials and launches. And that's going well, too. So I think we're in really good shape from an office supply chain and launch perspective.*" | *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) | Not an Inactionable Opinion (PB 19-20) Not Inactionable Puffery (PB 19-20) Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | | *Not False or Misleading (DB 21-22) | |
| 70. | 11/1/2023 Q3 2023 Earnings Call | Bryant | ¶339(v) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*I am confident we will receive Savanna instrument clearance by the end of this year, and launch commercially in the U.S. very quickly thereafter. We have instrument inventory, and I expect that we will launch at pace.*" | *Forward-looking (DB 10-15) *Puffery (DB 15-16) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Not Inactionable Puffery (PB 19-20) Materially False and Misleading (PB 18-19) |
| 71. | 11/1/2023 Q3 2023 Earnings Call | Bryant | ¶339(w) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked Defendants to talk about their "confidence in rapid menu expansion and then placement install expectations?" In response, Defendant Bryant stated that the Company "*ha[s] instruments in inventory. We've recently completed the software update. We are fully manufacturing cartridges and so I don't see any other constraint other than US FDA clearance.*" | *Inactionable Opinion (DB 11, n.3) *Not False or Misleading (DB 21-22) | Not an Inactionable Opinion (PB 19-20) Materially False and Misleading (PB 18-19) |
| 72. | 11/1/2023 Q3 2023 Earnings Call | Bryant | ¶339(x) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked for "an update on the high volume cartridge manufacturing line." In response, Defendant Bryant stated: "*We're still targeting everything on track for midyear next year.*" | *Forward-looking (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 73. | 11/30/2023 Evercore ISI HealthCONX Conference | Bryant[9] | ¶339(y) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked Defendants "what is the Savanna thesis, what should we expect from Savanna?" In response, Defendant Bryant stated: "*[W]e think we'll do about 1,000 instruments*. That's the forecast. I always say to the marketing people that models are rarely right, but it's at least useful to have something that you think you are aiming at. *And I think that's about an appropriate target for us in 2024*." | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Not an Inactionable Opinion (PB 19-20) Materially False and Misleading (PB 18-19) |
| 74. | 2/13/2024 Q4 2023 Earnings Call | Busky | ¶339(z) **Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | "*Our [2024] guidance also assumes a minimal contribution of between $30 million to $50 million in respiratory revenues from Savanna RVP4. And we expect that the revenue to be primarily in the fourth quarter of 2024, given the timing of approvals for the respiratory indication, which we expect in Q1. We continue to expect Savanna instrument placements of approximately 1,000 in 2024, which will pave the way for 2025 Savanna revenue growth.*" | *Forward-looking (DB 10-15) *Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20) Materially False and Misleading (PB 18-19) |

---

[9] Defendants contend that Bryant did not make this statement. ECF No. 48-1 at 26 n.7. However, the transcript that Plaintiff's relied upon clearly demonstrates that Bryant was the maker of this statement. PX C at 4.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 75. | 3/5/2024<br><br>Raymond James Institutional Investors Conference[10] | Iskra | ¶339(aa)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked whether the $250 million run rate goal for Savanna by 2026 was "still the goal?" In response, Defendant Iskra stated: "*So, yeah, look, $250 million is the goal, and it's out there . . . . And clearly, we are on the timeline that we expected. But, again, I would say the market opportunity is still there . . . . But nonetheless, whether it's $250 million, $275 million or $245 million, it's a big number, it's a big opportunity, and we still believe in it*." | \*Forward-looking (DB 10-15)<br><br>\*Inactionable Opinion (DB 11, n.3)<br><br>\*Puffery (DB 15-16)<br><br>\*Not False or Misleading (DB 21-22) | Not Protected Forward-Looking (PB 19-20)<br><br>Not an Inactionable Opinion (PB 19-20)<br><br>Not Inactionable Puffery (PB 19-20)<br><br>Materially False and Misleading (PB 18-19) |
| 76. | 3/5/2024<br><br>Raymond James Institutional Investors Conference | Bujarski | ¶339(bb)<br><br>**Direct Support for Falsity**: Section IV.F.1.4; ¶¶8-16; 340-43. | An analyst asked Defendants for their "vision" of what the Savanna menu will look like and whether it will include RVP4, RVP11, and other panels. In response, Defendant Bujarski stated: "*So, when you're thinking about 2024, you're thinking about our focus, more so than a revenue number for 2024, any of that. You got to have the menu to really make this platform a success, and those are the ones that we're focused on straight away*." | \*Not False or Misleading (DB 21-22) | Materially False and Misleading (PB 18-19) |

---

[10] Defendants contend that the Complaint incorrectly quotes this statement. ECF No. 48-1 at 26 n.8. However, the transcript that Plaintiff's relied upon demonstrates that the quoted language is correct. PX D at 4.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | **Defendants Misrepresented the Company's Endemic COVID-19 Revenue During the Class Period** | | |
| 77. | 12/13/2022<br><br>2022 Investor Day Call | Busky | ¶344(a)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "I think Doug [Bryant] said this earlier, too, *we don't have so much of a demand problem right now. We have a supply problem. We got to get more products.*" | *Not False or Misleading (DB 22-24) | Materially False and Misleading (PB 20-22) |
| 78. | 12/20/2022<br><br>William Blair analyst report relaying QuidelOrtho management statements "Virtual NDR Takeaways and Additional Thoughts Following Last Week's Investor Day" | Busky | ¶344(b)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | Analysts at William Blair published an analyst report titled: "Virtual NDR Takeaways and Additional Thoughts Following Last Week's Investor Day," which was written after the analysts "hosted and attended virtual meetings with management from QuidelOrtho and investors across the U.S. and Europe," specifying that the participating members of QuidelOrtho management were Defendant Busky and Bryan Brokmeier, Vice President of Investor Relations. The analyst report "discuss[ed] in more detail the key takeaways from the meetings" with Defendant Busky and Brokmeier. Specifically, William Blair wrote that:<br><br>"*Management provided some thoughts on endemic COVID-19 testing levels, noting that its prior estimate for between $150 million* | Forward-looking (DB 10-15)<br><br>*Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23)<br><br>Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *and $200 million of endemic COVID-19 testing revenue was likely conservative and that something between $200 million and $400 million is more realistic.*" | | |
| 79. | 1/26/2023 *Repertoire* Podcast ("Mergers, Acquisitions and Respiratory Season with Quidel") | Bryant | ¶344(c) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | Defendant Bryant appeared on an episode of Repertoire Podcast entitled "Mergers, Acquisitions and Respiratory season with Quidel." During the episode, Defendant Bryant assured investors that QuidelOrtho was "humble" when it comes to setting expectations and guidance, stating: ***But part of beating expectations is to set the expectations correctly. And so we're pretty humble with the street. We don't get ahead of our skis, as they say. We don't try to... say things that would hype the share price. We just, you know, we call it like we see it.*** And you can either say that's not too clever, Doug, or you can say, you know, I would imagine that you have pretty good credibility with the street as a result. And I kind of like to think it's the latter. | *Puffery (DB 15-16) *Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24) Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 80. | 1/26/2023 *Repertoire* Podcast ("Mergers, Acquisitions and Respiratory Season with Quidel") | Bryant | ¶344(d) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | Defendant Bryant assured investors that demand for COVID testing products was not on the decline, stating: "We also were the beneficiary, to be fair, Scott, of additional COVID shipments in two areas. One, we did receive additional orders from the federal government for a quick few COVID tests. And then, you know, we have seen a little bit of uptick in prevalence, but really it's been somewhat flat. *It's definitely not declining though. And so it's become somewhat steady state.* And I think some people are probably forecasting that that was going to continue to fall." | *Not False or Misleading (DB 22-24) | Materially False and Misleading (PB 20-22) |
| 81. | 2/15/2023 Q4 2022 Earnings Call | Busky | ¶344(e) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "*We expect to continue to capture and grow our share of the respiratory market, underpinned by our large and growing Sofia placements*." | *Forward-looking (DB 10-15) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Materially False and Misleading (PB 20-22) |
| 82. | 2/15/2023 Q4 2022 Earnings Call | Busky | ¶344(e) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | On the Q4 2022 Earnings Call to discuss these results, Defendant Busky told investors to expect "[r]espiratory revenue of $610 million to $875 million, *which includes COVID revenue with $300 million to $500 million*." | *Forward-looking (DB 10-15) Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | | | |
| 83. | 2/15/2023 Q4 2022 Earnings Call | Busky | ¶344(f) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | An analyst asked Defendants whether "there's the fear that, as COVID comes out, 2024 then takes a step down," which Defendant Busky responded by assuring investors that QuidelOrtho was set to receive $200-$400 million in COVID-related revenue, stating: *"[T]here's really no change there with that endemic level of annual revenue being it's $200 million to $400 million*, and you're right, it's up another $100 million in 2023 guide because of those government orders, which again, like as you said, doesn't carry super significant amount of margin." | *Forward-looking (DB 10-15) Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Materially False and Misleading (PB 20-22) |
| 84. | 2/15/2023 Q4 2022 Earnings Call | Bryant, Busky | ¶344(g) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | In response to an analyst question about "where you're sort of settling out of what normal might be for COVID and how that's going to play out through the course of the year kind of in context of . . . what you just said about some of the seasonality in flu and respiratory in general," Defendant Bryant responded that "*$300 million to $500 million*" was the range, and Busky stated that: "*We were saying 200 to* | *Forward-looking (DB 10-15) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *400 for endemic state* and it's up $300 million to $500 million because you've got this level of government contracts that we know we have in hand." | | |
| 85. | 2/15/2023 Q4 2022 Earnings Call | Busky | ¶344(h) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | In response to an analyst question regarding "how should we think about the total respiratory business size wise," Defendant Busky stated: "I think we would, again, go back to the *COVID $200 million to $400 million*. . . ." | *Forward-looking (DB 10-15) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Materially False and Misleading (PB 20-22) |
| 86. | 3/7/2023 Raymond James Annual Institutional Investors Conference | Bryant | ¶344(i) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | An analyst noted that "You're pointing folks to $200 million to $400 million of endemic COVID" and asked: "can you talk to us a little bit about how you arrived at that $200 million to $400 million number in context of sort of where flu was for you, and where are some of the drivers of that being the right range really come from?"' Defendant Bryant responded by explaining how the $200-$400 million range was based on a "top down" approach "looking at historical data and the professional segment" and a "bottoms up approach" based on "marketers" that is "almost [] an account by account analysis," concluding: | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Not an Inactionable Opinion (PB 23-24) Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | Now it's a little difficult because when you look at the total number of customers that we have, respiratory customers, it's about -- in the United States, it's about 93,000 and it is a little bit of an overlap. So we're double counting customers that actually run QuickVue and Sofia. But Sofia customers, it's approximately 21,400. QuickVue customers, it's about 72,000. So it's kind of hard to do a complete bottoms-up by name, but I think, ***they do a pretty good job of coming at it from a couple of different ways. And it's a pretty big range to $200 million to $400 million***. | | |
| 87. | 3/7/2023 Raymond James Annual Institutional Investors Conference | Bryant | ¶344(j) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | An analyst asked Defendant Bryant about "the progression" of the Company's EBITDA expectations "in terms of COVID rolling off" and whether EBITDA for 2024 should "be higher than 2023, 2025 higher than 2024?" In response, Bryant told investors that the Company's outlook was improving, stating that: "***your comment about 2024 should be better than 2023 and 2025 better*** | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Not an Inactionable Opinion (PB 23-24) Not Inactionable Puffery (PB 23-24) Materially False and Misleading (PB 20-22) |

46

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *than 2024 I think is a reasonable expectation*." | | |
| 88. | 5/3/2023<br><br>Q1 2023 Earnings Call | Bryant | ¶344(k)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "*Demand for diagnostics across the health care continuum remained strong.*" | *Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24)<br><br>Materially False and Misleading (PB 20-22) |
| 89. | 5/3/2023<br><br>Q1 2023 Earnings Call | Bryant | ¶344(k)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | The "*significant increase in global demand for global testing*." | *Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24)<br><br>Materially False and Misleading (PB 20-22) |
| 90. | 5/3/2023<br><br>Q1 2023 Earnings Call | Bryant | ¶344(l)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | An analyst from Citi asked about the Company's decision to "maintain the guide for the full year" and whether there was a need to "de-risk" the guidance, Defendant Bryant stated:<br><br>"But remember, in the endemic state, we had, assuming that we are now in that endemic state, *we had forecasted that we would be doing $200 million to $400 million per year over the next few years, this year, next year and perhaps beyond. That was how we derisked the number . . . . So I think we're still very comfortable that moving forward will be in that 200 to 400 range for COVID. And* | *Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23)<br><br>Not an Inactionable Opinion (PB 23-24)<br><br>Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | *this year, obviously, we're forecasting to be slightly higher.*" | | |
| 91. | 5/3/2023 Q1 2023 Earnings Call[11] | Busky | ¶344(m) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "[J]ust to put a bow on that . . . *[w]e do think that we've de-risked the balance off your forecast for Respiratory and COVID because we're not changing it* and we didn't overachieve in Q1." | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Not an Inactionable Opinion (PB 23-24) Materially False and Misleading (PB 20-22) |
| 92. | 9/12/2023 Morgan Stanley Global Healthcare Conference | Bryant | ¶344(n) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | An analyst asked about "the guide here on the COVID side of things" with "the public health emergency coming to an end in May." In response, Defendant Bryant stated: "What I would say for the back half total guide though, that this certainly de-risks what we said we would do for the back half in terms of respiratory disease testing for both COVID and influenza. And then, further, I would say it supports the notion what's happening right now, supports our assertion that COVID is just another respiratory virus and it is | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Not an Inactionable Opinion (PB 23-24) Materially False and Misleading (PB 20-22) |

[11] Defendants contend that the Complaint incorrectly quotes this statement. ECF No. 48-1 at 32 n.9. However, the transcript that Plaintiff's relied upon demonstrates that the Complaint correctly quotes this statement. PX A at 11.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | now endemic. ***And we should expect, therefore, moving forward, 2024 and beyond, to see $200 million to $400 million in COVID-specific – or COVID-only sales***." | | |
| 93. | 11/1/2023 Q3 2023 Earnings Call | Bryant | ¶344(o) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "***[T]he strong and early respiratory demand in Q3 was mainly driven by high COVID-19 prevalence throughout the United States.***" | *Puffery (DB 15-16) Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24) Materially False and Misleading (PB 20-22) |
| 94. | 11/1/2023 Q3 2023 Earnings Call | Bryant | ¶344(o) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "***Both the overall market for respiratory testing and our respiratory business became significantly larger due to more testing in general, and significant share gains from competitors for us specifically.*** We have a strong position in this market and our respiratory diagnostic capabilities play an important role in combating both early and seasonal upticks of COVID-19, RSV and influenza, among others. We're also well positioned to manage any seasonal fluctuations, given our operations team's agility to respond to meet customer demand." | *Puffery (DB 15-16) *Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24) Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 95. | 11/1/2023 Q3 2023 Earnings Call | Bryant | ¶344(p) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | Now, I'd like to leave you with ***one key takeaway***, and that's we are the same successful respiratory company than we were prior to the global pandemic and the acquisition of Ortho Clinical Diagnostics. ***The key difference is that the overall respiratory market, including COVID-19 now in its current endemic state is significantly larger than it was pre-pandemic. And QuidelOrtho's position in the overall diagnostics market, including respiratory, is much stronger as a combined company than either company was on a standalone basis. Contrary to some recent opinions, we believe as evidenced by our results, the market, the diagnostics market is positioned for continued durable growth for many years to come.*** | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) *Puffery (DB 15-16) *Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Not an Inactionable Opinion (PB 23-24) Not Inactionable Puffery (PB 23-24) Materially False and Misleading (PB 20-22) |
| 96. | 11/1/2023 Q3 2023 Earnings Call | Busky | ¶344(q) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "***Our Q3 financial performance, which exceeded our plan significantly derisk Q4 and while we can't precisely predict the timing of the respiratory season in advance, we believe it's prudent to plan for a normal or typical season***. In addition, we have excellent visibility into our non-respiratory business and | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) | Not Protected Forward-Looking (PB 22-23) Not an Inactionable Opinion (PB 23-24) Not Inactionable Puffery (PB 23-24) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | again we expect our lab business to grow high single digits in Q4. *All in all, we are very confident that we can end the year strong*." | *Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 22-24) | Materially False and Misleading (PB 20-22) |
| 97. | 11/30/2023<br><br>Evercore ISI HealthCONx Conference[12] | Bryant | ¶344(r)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | An analyst asked Defendants about the Company's "new baseline" for COVID assumptions and whether there were any "sensitivities[.]" In response, Defendant Bryant affirmed QuidelOrtho's target of $200-$400 million in COVID-related revenue for fiscal year 2024, but added that "*we probably will be higher than the midpoint*[,]" stating<br><br>"Well, *I don't know about sensitivities. I would say, our $200 million to $400 million, we still think is the right number. I think, for 2024, we probably will be higher than the midpoint for COVID still*." | *Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>*Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23)<br><br>Not an Inactionable Opinion (PB 23-24)<br><br>Materially False and Misleading (PB 20-22) |

---

[12] Defendants contend that this statement was not made during the November 30, 2023 Evercore ISI HealthCONx Conference. ECF No. 48-1 at 33 n.10. However, the transcript that Plaintiff's relied upon clearly demonstrates that Bryant made this statement during the conference. PX C at 9.

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| 98. | 11/30/2023<br><br>Evercore ISI HealthCONx Conference | Busky | ¶344(r)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | Defendant Busky was asked about the endemic COVID guidance, where he stated: "there's no change in the guidance" and reaffirmed "*you've got the level of endemic COVID and where you end up in that range of $200 million to $400 million*." | *Forward-looking (DB 10-15)<br><br>*Inactionable Opinion (DB 11, n.3)<br><br>*Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23)<br><br>Not an Inactionable Opinion (PB 23-24)<br><br>Materially False and Misleading (PB 20-22) |
| 99. | 1/8/2024<br><br>J.P. Morgan Healthcare Conference | Bryant | ¶344(s)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | "Some other facts about Point of Care. We have 88,000 Sofias on the ground. I've been asked, are you still growing placements? Yes, we are. Through the first nine months, we placed an additional 3,900 analyzers in the United States. And of those, 48% were brand new customers, right? *So, we continue to do well in this space. I don't want to sound arrogant, but I do want to point out that we do pretty well in this space, so, and it's our highest market share category.* It's our highest margin category as well." | *Puffery (DB 15-16)<br><br>*Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24)<br><br>Materially False and Misleading (PB 20-22) |
| 100. | 1/8/2024<br><br>J.P. Morgan Healthcare Conference | Bryant | ¶344(t)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | Defendant Bryant responded to an analyst question about the Company's decision not to pre-announce financial results for 4Q 2023, stating: | *Not False or Misleading (DB 22-24) | Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | "Yes, that's quite a question. Let me start by saying *we historically have preannounced when we have something that's materially different than you think*. So, both positive and negative. One of my first things that I did in 2010 was announce – preannounce that we had missed the quarter dramatically. So, we will always endeavor to preannounce when we think it makes sense. And obviously, Savanna was an important enough thing to preannounce, but we had already announced that a few or week or so ago. So, *we didn't actually see a need to do that and we'll have plenty to talk about at the earnings call here in a few weeks*." | | |
| 101. | 1/8/2024<br><br>J.P. Morgan Healthcare Conference | Bryant | ¶344(u)<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | Defendant Bryant was asked about QuidelOrtho's endemic COVID guidance, with an analyst asking: "So you're guiding to 6% to 9% top line growth ex COVID over the longer term. Just want to clarify, since you've been splitting out kind of ex respiratory the last couple of quarters, is that 6% to 9% now ex respiratory? And then will you kind of continue to split out respiratory?" Defendant Bryant responded: | *Forward-looking (DB 10-15)<br><br>*Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23)<br><br>Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | No, that's total and those same ranges that we had described, both at our -- excuse me, our Analyst Day, Investor Day, the last 1, they still haven't changed and we've been pretty much been -- we have been in those ranges. A couple of things have caused that to be different. For example, *we said $200 million to $400 million on COVID. And -- but we didn't anticipate we were going to get that big government order in the first quarter. So we'll be higher than the range there*. | | |
| 102. | 1/8/2024 J.P. Morgan Healthcare Conference | Bryant | ¶344(v) **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49. | In response to an analyst question regarding whether QuidelOrtho's target of $200-$400 million in COVID-related revenue was "applicable to 2024," Defendant Bryant stated: "*I think we're very much on track for 2024*." | *Forward-looking (DB 10-15) *Inactionable Opinion (DB 11, n.3) Not False or Misleading (DB 22-24) | Not Protected Forward-Looking (PB 22-23) Not an Inactionable Opinion (PB 23-24) Materially False and Misleading (PB 20-22) |
| 103. | 2/23/2023 Form 10-K | QuidelOrtho Bryant Busky | ¶350 **Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49; 352-54. | *Fluctuations or a decline in sales of our COVID-19 and influenza diagnostic tests can have a significant impact on our operating results and if sales or revenues of our COVID-19 or influenza tests* | *Puffery (DB 15-16) Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24) Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | ***fluctuate or decline for any reason, our operating results could be materially and adversely affected.***<br><br>A significant percentage of our total revenues is generated from a limited number of our product families. In particular, revenues from the sales of our COVID-19 tests have represented a significant portion of our total revenues. Sales of our COVID-19 products accounted for approximately 44% of our total revenues for the year ended January 1, 2023, which includes the impact of Ortho's operations from the date of the Combinations. Demand for our COVID-19 testing products has and may continue to fluctuate or decline as a result of a number of factors, including but not limited to the emergence and impact of new variants or resurgences, the effectiveness of global containment efforts, and the increased market supply of COVID-19 tests by our competitors. Sales of our influenza tests accounted for approximately 11% of our total revenues for the year ended January 1, 2023, which includes the impact of Ortho's operations from the date of the | | |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | | | | Combinations. Demand for our influenza tests can fluctuate or decline based on the severity of the flu season. The gross margins derived from sales of our COVID-19 and influenza tests are generally significantly higher than the gross margins from many of our other core products. As a result, if sales or revenues of our COVID-19 or influenza tests fluctuate or decline for any reason, whether as a result of a waning of the COVID-19 pandemic, a mild flu season, market share loss or price pressure, obsolescence, regulatory matters, such as loss of EUAs from the FDA for our COVID-19 products, or any other reason, our operating results would be materially and adversely affected on a disproportionate basis. | | |
| 104. | 2/23/2023, Form 10-K<br><br>5/2/2023 Form 10-Q<br><br>8/9/2023 Form 10-Q<br><br>11/2/2023 | Bryant<br><br>Busky | ¶351<br><br>**Direct Support for Falsity**: Section IV.G; ¶¶17-20; 346-49; 352-54. | Attached to the 2022 10-K were certifications pursuant to the Sarbanes-Oxley Act of 2022 ("SOX"), signed by Defendants Bryant and Busky attesting that information in the 2022 10-K "***fairly presents, in all material respects, the financial condition and results of operations of the Company***." The same or substantially similar | *Puffery (DB 15-16)<br><br>Not False or Misleading (DB 22-24) | Not Inactionable Puffery (PB 23-24)<br><br>Materially False and Misleading (PB 20-22) |

**Plaintiff's Appendix A – Misstatements Chart**

| # | Date and Source | Individual Speaker | Complaint Cites | False or Misleading Statements and Omissions | Defendants' Challenges[1] | Plaintiffs' Rebuttal |
|---|---|---|---|---|---|---|
| | Form 10-Q<br><br>SOX Certifications | | | language appeared in every subsequent Form 10-Q filed by Defendants during the Class Period, namely the Company's Form 10-Qs filed by Defendants on May 4, 2023, August 9, 2023, and November 2, 2023. | | |